# UNITED STATES BANKRUPTCY COURT
# CENTRAL DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In re: | § | Case No. 6:16-BK-20446-MW |
| | § | |
| BioData Medical Laboratories, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Todd A. Frealy, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,250,325.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $578,092.74 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $367,855.80 | | |

3)      Total gross receipts of $945,948.54 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $945,948.54 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,922,932.71 | $1,374,679.74 | $1,371,613.89 | $578,092.74 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,168,670.91 | $992,474.62 | $367,855.80 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $575,606.64 | $575,606.64 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,998,377.87 | $934,623.79 | $934,623.79 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $3,688,091.97 | $4,159,179.35 | $4,159,179.35 | $0.00 |
| **Total Disbursements** | $8,609,402.55 | $8,222,541.15 | $8,029,843.32 | $945,948.54 |

4). This case was originally filed under chapter 11 on 11/28/2016. The case was converted to one under Chapter 7 on 06/26/2017. The case was pending for 46 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/23/2021                    By:    /s/ Todd A. Frealy
                                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Refund of overpayment re pre-petition settlement of class action case | 1229-000 | $1,193.61 |
| Sale of Assets | 1229-000 | $900,000.00 |
| Preference Funds - Tosoh Bioscience, Inc. | 1241-000 | $14,754.93 |
| Settlement - American Express National Bank | 1241-000 | $20,000.00 |
| Settlement - Pearl Beta Funding, LLC & Merchant Source | 1249-000 | $5,000.00 |
| Settlement - Yellowstone Capital West, LLC and Merchant Source, Inc.Adversary 6:17-ap-01010-MW | 1249-000 | $5,000.00 |
| **TOTAL GROSS RECEIPTS** | | $945,948.54 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-1 | County of San Bernardino | 4120-000 | $2,149.21 | $2,149.21 | $2,149.21 | $0.00 |
| 9-1 | Toyota Motor Credit Corporation | 4210-000 | $439.68 | $439.68 | $439.68 | $0.00 |
| 11-1A | Beckman Coulter, Inc. | 4210-000 | $601,262.58 | $601,262.58 | $598,196.73 | $384,188.37 |
| 12-1 | Unilab Corp. a/k/a Quest Diagnostics Incorporated | 4220-000 | $33,425.12 | $33,425.12 | $33,425.12 | $8,237.62 |
| 13-1A | Quest Diagnostics Nichols Institute | 4220-000 | $433,240.05 | $433,240.05 | $433,240.05 | $185,666.75 |
| 14-1 | Abbott Diagnostic Division of Abbott Laboratories Inc. | 4210-000 | $212,766.34 | $212,766.34 | $212,766.34 | $0.00 |
| 19-1 | Lease Corporation of America | 4210-000 | $0.00 | $78,646.07 | $78,646.07 | $0.00 |
| 20-1 | Stearns Bank-EFD | 4210-000 | $0.00 | $12,750.69 | $12,750.69 | $0.00 |
|  | Bank of America . | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Beckman Coulter | 4210-000 | $552,642.55 | $0.00 | $0.00 | $0.00 |
| Cardinal Health/ Cardinal Health 200 | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corporation Service Company | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CSC | 4210-000 | $225,000.00 | $0.00 | $0.00 | $0.00 |
| Diasorin, Inc. | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCA Bank Corporation | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Macquarie Equipment Finance, Inc. | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quest Diagnostics Nichols Institute | 4210-000 | $39,000.00 | $0.00 | $0.00 | $0.00 |
| San Bernardino County Tax Collector | 4800-000 | $1,594.00 | $0.00 | $0.00 | $0.00 |
| Siemens Diagnostic Finance Co, LLC | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| State of California (DHCS) | 4800-000 | $150,290.84 | $0.00 | $0.00 | $0.00 |
| State of California (DHCS) | 4800-000 | $90,979.61 | $0.00 | $0.00 | $0.00 |
| Unilab Corp aka Quest Diagnostics | 4210-000 | $47,000.00 | $0.00 | $0.00 | $0.00 |
| Unilab Corp aka Quest Diagnostics | 4210-000 | $413,142.73 | $0.00 | $0.00 | $0.00 |
| Unilab Corporation | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unilab Corpration | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Western Equipment Finance | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yellowstone Capital West LLC | 4210-000 | $120,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $2,922,932.71 | $1,374,679.74 | $1,371,613.89 | $578,092.74 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TODD FREALY, Trustee | 2100-000 | NA | $50,547.43 | $50,000.00 | $14,660.75 |
| TODD FREALY, | 2200-000 | NA | $614.71 | $614.71 | $180.24 |

| Trustee | | | | | |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $890.29 | $890.29 | $890.29 |
| Abbott Diagnostic Division Abbott Laboratories Inc. | 2410-000 | NA | $32,720.00 | $7,525.60 | $2,206.62 |
| Siemens Healthcare Diagnostics Inc. | 2410-000 | NA | $42,634.34 | $25,500.00 | $7,476.98 |
| East West Bank | 2600-000 | NA | $1,529.53 | $1,529.53 | $1,529.53 |
| Independent Bank | 2600-000 | NA | $1,030.69 | $1,030.69 | $1,030.69 |
| Integrity Bank | 2600-000 | NA | $4,213.12 | $4,213.12 | $4,213.12 |
| UNITED STATES TREASURY | 2690-000 | NA | $102,359.45 | $102,359.45 | $102,359.45 |
| Danning, Gill, Israel & Krasnoff, LLP | 2690-720 | NA | $156,796.12 | $34,833.00 | $8,308.74 |
| Employment Development Department | 2690-720 | NA | $824.33 | $824.33 | $241.70 |
| United States Treasury | 2690-720 | NA | $8,896.75 | $8,896.75 | $2,608.66 |
| United States Bankruptcy Court | 2700-000 | NA | $1,400.00 | $1,400.00 | $1,400.00 |
| County of San Bernardino | 2820-000 | NA | $1,207.34 | $1,207.34 | $354.01 |
| Employment Development Department | 2820-000 | NA | $776.20 | $776.20 | $227.59 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $3,779.65 | $3,779.65 | $1,108.25 |
| Office of the U.S. Trustee | 2950-000 | NA | $6,818.03 | $6,818.03 | $1,999.15 |
| Advance Tech Staffing | 2990-000 | NA | $28,140.00 | $28,140.00 | $8,251.07 |
| Constance Doyle, LLC | 2990-000 | NA | $4,434.00 | $4,434.00 | $0.00 |
| Edgar Ricardo Garcia | 2990-000 | NA | $1,000.00 | $1,000.00 | $293.22 |
| HISTOPATHOLOGY SERVICES INC | 2990-000 | NA | $10,436.00 | $10,436.00 | $3,059.99 |
| Law Office of Robert M. Yaspan | 2990-000 | NA | $16,357.00 | $5,000.00 | $1,466.08 |
| MTS HEALTH SUPPLIES, INC | 2990-000 | NA | $6,486.85 | $6,486.85 | $1,902.04 |
| Clerk, US Bankruptcy Court (Constance Doyle, LLC) | 2990-001 | NA | $0.00 | $0.00 | $1,300.12 |
| LEVENE NEALE BENDER YOO & BRILL LLP ., Attorney for Trustee | 3110-000 | NA | $495,259.20 | $495,259.20 | $145,217.44 |
| LEVENE NEALE | 3120-000 | NA | $69,166.28 | $69,166.28 | $20,280.59 |

| | | | | | |
|---|---|---|---|---|---|
| BENDER YOO & BRILL LLP ., Attorney for Trustee | | | | | |
| DONALD T. FIFE, Accountant for Trustee | 3410-000 | NA | $24,791.00 | $24,791.00 | $7,269.09 |
| DONALD T. FIFE, Accountant for Trustee | 3420-000 | NA | $562.60 | $562.60 | $164.96 |
| SHERWOOD PARTNERS, INC., Other Professional | 3991-000 | NA | $95,000.00 | $95,000.00 | $27,855.43 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,168,670.91 | $992,474.62 | $367,855.80 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Advance Tech Staffing | 6950-720 | NA | $28,140.00 | $28,140.00 | $0.00 |
| Marilyn Powell | 6950-720 | NA | $1,000.00 | $1,000.00 | $0.00 |
| Internal Revenue Service | 6950-730 | NA | $312,139.30 | $312,139.30 | $0.00 |
| Abbott Diagnostic Division Abbott Laboratories Inc. | 6990-000 | NA | $22,904.00 | $22,904.00 | $0.00 |
| Beckman Coulter, Inc. | 6990-000 | NA | $3,464.64 | $3,464.64 | $0.00 |
| California Department of Tax and Fee Administration | 6990-000 | NA | $1,241.74 | $1,241.74 | $0.00 |
| Constance Doyle, LLC | 6990-000 | NA | $9,352.00 | $9,352.00 | $0.00 |
| Henry Wallach and Akemi Uomoto | 6990-000 | NA | $84,198.00 | $84,198.00 | $0.00 |
| HISTOPATHOLOGY SERVICES INC | 6990-000 | NA | $16,184.00 | $16,184.00 | $0.00 |
| Siemens Healthcare Diagnostics Inc. | 6990-000 | NA | $96,982.96 | $96,982.96 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $575,606.64 | $575,606.64 | $0.00 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-3A | Department of the Treasury - Internal Revenue Service | 5800-000 | $858,680.41 | $797,315.68 | $797,315.68 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4-1 | FRANCHISE TAX BOARD | 5800-000 | $337.47 | $337.47 | $337.47 | $0.00 |
| 5-1A | Employment Development Department | 5800-000 | $181,868.63 | $134,748.04 | $134,748.04 | $0.00 |
| 8-2 | California Department of Tax and Fee Administration | 5800-000 | $2,222.60 | $2,222.60 | $2,222.60 | $0.00 |
| 49-1 | California Dept of Tax and Fee Administration | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Employment Development Department | 5800-000 | $176,929.56 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $777,000.00 | $0.00 | $0.00 | $0.00 |
| | Los Angeles County Tax Collector | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | State Board of Equalization | 5800-000 | $1,339.20 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,998,377.87 | $934,623.79 | $934,623.79 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-3B | Internal Revenue Service | 7300-000 | $0.00 | $174,998.08 | $174,998.08 | $0.00 |
| 3-1 | Cellco Partnership dba Verizon Wireless | 7100-000 | $3,698.22 | $3,698.22 | $3,698.22 | $0.00 |
| 5-1B | Employment Development Department | 7100-000 | $0.00 | $2,742.48 | $2,742.48 | $0.00 |
| 5-1C | Employment Development Department | 7300-000 | $0.00 | $44,378.11 | $44,378.11 | $0.00 |
| 6-1 | Frontier Communications | 7100-000 | $16,670.04 | $16,670.04 | $16,670.04 | $0.00 |
| 7-2 | Evoqua Water Technologies LLC | 7100-000 | $1,801.53 | $1,919.13 | $1,919.13 | $0.00 |
| 10-2 | Toyota Motor Credit Corporation | 7100-000 | $11,469.63 | $7,142.45 | $7,142.45 | $0.00 |
| 15-2 | Tosoh Bioscience Inc | 7100-000 | $8,002.30 | $21,312.12 | $21,312.12 | $0.00 |
| 16-1 | McKesson Medical-Surgical | 7100-000 | $1,662.55 | $40,995.07 | $40,995.07 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc | | | | | |
| 17-2 | ARUP Laboratories, dba Associated Regional and University Pathologists, Inc. | 7100-000 | $504,000.00 | $539,907.79 | $539,907.79 | $0.00 |
| 18-1 | TriCore Reference Laboratories | 7100-000 | $200,000.00 | $399,832.59 | $399,832.59 | $0.00 |
| 21-1 | Pitney Bowes Inc | 7100-000 | $20,000.00 | $19,745.35 | $19,745.35 | $0.00 |
| 22-1 | Lucas, Horsfall, Murphy & Pindroh, LLP | 7100-000 | $30,782.00 | $35,776.00 | $35,776.00 | $0.00 |
| 23-1 | Instrumentation Laboratory | 7100-000 | $13,000.00 | $11,007.35 | $11,007.35 | $0.00 |
| 24-1 | County of San Bernardino | 7100-000 | $33,435.00 | $33,435.00 | $33,435.00 | $0.00 |
| 25-1 | Joe Siino | 7100-000 | $0.00 | $8,634.43 | $8,634.43 | $0.00 |
| 26-1 | Oak Grove Partners 100, LLC | 7100-000 | $0.00 | $6,674.00 | $6,674.00 | $0.00 |
| 27-1 | DiaSorin Inc | 7100-000 | $0.00 | $8,508.46 | $8,508.46 | $0.00 |
| 28-1 | Pacific Bell Telephone Company | 7100-000 | $0.00 | $689.58 | $689.58 | $0.00 |
| 29-3 | Merchant Cash & Capital, LLC | 7100-000 | $245,000.00 | $248,688.00 | $248,688.00 | $0.00 |
| 30-1 | Pacific Diagnostics Laboratories | 7100-000 | $429,415.80 | $429,089.57 | $429,089.57 | $0.00 |
| 31-2 | West Pacific Medical Laboratory | 7100-000 | $35,716.20 | $45,050.03 | $45,050.03 | $0.00 |
| 32-1 | Pearl Beta Funding LLC | 7100-000 | $112,671.00 | $47,411.82 | $47,411.82 | $0.00 |
| 33-1 | Huntington Technology Finance | 7100-000 | $0.00 | $13,351.40 | $13,351.40 | $0.00 |
| 34-1 | Bio-Rad Laboratories, Inc. | 7100-000 | $23,440.20 | $31,333.41 | $31,333.41 | $0.00 |
| 35-1 | Euroimmun US, Inc. | 7100-000 | $59,606.14 | $59,606.14 | $59,606.14 | $0.00 |
| 36-1 | United States Small Business Administration | 7100-000 | $0.00 | $333,709.66 | $333,709.66 | $0.00 |
| 37-1 | United States Small Business Administration | 7100-000 | $0.00 | $168,599.82 | $168,599.82 | $0.00 |
| 38-2 | OSM Loan Acquisitions IX | 7100-000 | $0.00 | $450,627.44 | $450,627.44 | $0.00 |

| | Limited Partnership | | | | | |
|---|---|---|---|---|---|---|
| 39-2 | OSM Loan Acquisitions IX Limited Partnership | 7100-000 | $0.00 | $234,269.87 | $234,269.87 | $0.00 |
| 41-1A | MTS HEALTH SUPPLIES, INC | 7100-000 | $0.00 | $55,577.96 | $55,577.96 | $0.00 |
| 43-1A | HISTOPATHOL OGY SERVICES INC | 7100-000 | $0.00 | $42,758.00 | $42,758.00 | $0.00 |
| 45-1 | Pitney Bowes Global Financial Services LLC | 7100-000 | $0.00 | $7,699.34 | $7,699.34 | $0.00 |
| 46-1 | Pitney Bowes Global Financial Services LLC | 7100-000 | $1,409.42 | $1,579.94 | $1,579.94 | $0.00 |
| 50-1 | River City Medical Group | 7100-000 | $60,611.60 | $60,611.60 | $60,611.60 | $0.00 |
| 51-1A | Edgar Ricardo Garcia | 7100-000 | $0.00 | $8,380.00 | $8,380.00 | $0.00 |
| 52-1 | Beckman Coulter, Inc. | 7100-000 | $0.00 | $522,769.10 | $522,769.10 | $0.00 |
| 59-1 | American Express National Bank | 7100-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| | Advance Tech Staffing | 7100-000 | $10,500.00 | $0.00 | $0.00 | $0.00 |
| | Advanced Clinical Lab | 7100-000 | $26,000.00 | $0.00 | $0.00 | $0.00 |
| | Akemi Uomoto | 7100-000 | $369,822.00 | $0.00 | $0.00 | $0.00 |
| | Alltran Financial LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | American Society for Clinical Patho | 7100-000 | $1,250.00 | $0.00 | $0.00 | $0.00 |
| | Americorp Financial | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ATI | 7100-000 | $4,898.00 | $0.00 | $0.00 | $0.00 |
| | Audit Microcontrols, Inc. | 7100-000 | $302.88 | $0.00 | $0.00 | $0.00 |
| | Beckman Coulter Corporate | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BioAmerica | 7100-000 | $654.00 | $0.00 | $0.00 | $0.00 |
| | Blank Rome LLP | 7100-000 | $12,147.08 | $0.00 | $0.00 | $0.00 |
| | Burrtec Waste Industries. | 7100-000 | $1,286.40 | $0.00 | $0.00 | $0.00 |
| | Cardinal Health | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carolina Liquid Chemistries | 7100-000 | $1,769.07 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Chiropractic Care | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| City of Los Angeles Judgment | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clinical Information Systems | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| College of American Pathologist | 7100-000 | $1,061.50 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corporation Service Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danette Lantzer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DHCS Overpayment Unit | 7100-000 | $192,452.99 | $0.00 | $0.00 | $0.00 |
| DHCS Overpayment Unit | 7100-000 | $150,290.84 | $0.00 | $0.00 | $0.00 |
| Diasorin | 7100-000 | $51,621.42 | $0.00 | $0.00 | $0.00 |
| Docu-Trust | 7100-000 | $2,197.50 | $0.00 | $0.00 | $0.00 |
| Edgar Garcia | 7100-000 | $7,905.00 | $0.00 | $0.00 | $0.00 |
| Edward Lai, M.D. | 7100-000 | $38,460.00 | $0.00 | $0.00 | $0.00 |
| Empire Laser, Inc. | 7100-000 | $2,059.83 | $0.00 | $0.00 | $0.00 |
| Euroimmune | 7100-000 | $47,190.00 | $0.00 | $0.00 | $0.00 |
| Evoqua | 7100-000 | $6,385.23 | $0.00 | $0.00 | $0.00 |
| Farzana Land Holdings LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fisher Scientific | 7100-000 | $91,080.07 | $0.00 | $0.00 | $0.00 |
| Frontier Communications | 7100-000 | $8,737.70 | $0.00 | $0.00 | $0.00 |
| GE Water & Process Technologies | 7100-000 | $95.26 | $0.00 | $0.00 | $0.00 |
| GenMarkDX Diagnostics Inc. | 7100-000 | $38,287.63 | $0.00 | $0.00 | $0.00 |
| Greeway Medical Technologies, Inc. | 7100-000 | $141.00 | $0.00 | $0.00 | $0.00 |
| Hardy Diagnostics | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| Harold B. Glassberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Health Quest Laboratories | 7100-000 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| Hedrick Fire Protection | 7100-000 | $175.20 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Henry Wallach | 7100-000 | $58,969.00 | $0.00 | $0.00 | $0.00 |
| Huntington Technology Finance | 7100-000 | $10,200.00 | $0.00 | $0.00 | $0.00 |
| Instrumentation Laboratories | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaiser Foundation Health Plan | 7100-000 | $11,908.88 | $0.00 | $0.00 | $0.00 |
| Kimberly McGinty | 7100-000 | $2,376.00 | $0.00 | $0.00 | $0.00 |
| Labor Commissioner State of CA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Las Palmas Medical Group | 7100-000 | $281.60 | $0.00 | $0.00 | $0.00 |
| LCA Bank Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Technologies Corporation | 7100-000 | $16,841.48 | $0.00 | $0.00 | $0.00 |
| Magellan Diagnostics, Inc. | 7100-000 | $160,176.00 | $0.00 | $0.00 | $0.00 |
| Medical Sales Associates | 7100-000 | $3,177.26 | $0.00 | $0.00 | $0.00 |
| Memorial Care Health Systems | 7100-000 | $6,272.50 | $0.00 | $0.00 | $0.00 |
| Mijac Alarm | 7100-000 | $105.00 | $0.00 | $0.00 | $0.00 |
| MJS Alarm Corp dba Mijac Alarm | 7100-000 | $541.46 | $0.00 | $0.00 | $0.00 |
| NPR Biomedical Inc. | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| On Trac | 7100-000 | $330.60 | $0.00 | $0.00 | $0.00 |
| Phadia | 7100-000 | $3,100.00 | $0.00 | $0.00 | $0.00 |
| Practice Fusion, Inc. | 7100-000 | $8,060.00 | $0.00 | $0.00 | $0.00 |
| Primex Clinical Laboratories, Inc. | 7100-000 | $112,959.31 | $0.00 | $0.00 | $0.00 |
| Promega Corp. | 7100-000 | $1,948.50 | $0.00 | $0.00 | $0.00 |
| Qiagen Inc. | 7100-000 | $6,896.31 | $0.00 | $0.00 | $0.00 |
| R & D Pest Services, Inc. | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Resolution Biomedical, Inc. | 7100-000 | $27,559.82 | $0.00 | $0.00 | $0.00 |
| Riverside Public Utilities  . | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Royal Airconditioning & Appliance S | 7100-000 | $378.00 | $0.00 | $0.00 | $0.00 |
| Sacramento | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Family Medical Clinic | | | | | |
| Sacramento Municipal Utility Distri | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sarstedt | 7100-000 | $701.46 | $0.00 | $0.00 | $0.00 |
| Scott R. Leah | 7100-000 | $151,518.40 | $0.00 | $0.00 | $0.00 |
| Sebia | 7100-000 | $11,739.81 | $0.00 | $0.00 | $0.00 |
| Sentry Alarm Systems | 7100-000 | $127.50 | $0.00 | $0.00 | $0.00 |
| Shred-It | 7100-000 | $393.26 | $0.00 | $0.00 | $0.00 |
| Siemens Diagnostic Finance Co, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens Financial Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens Financial Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens Healthcare Diagnostics, Inc. | 7100-000 | $29,000.00 | $0.00 | $0.00 | $0.00 |
| So Cal. Gas | 7100-000 | $5.56 | $0.00 | $0.00 | $0.00 |
| So Cal. Gas | 7100-000 | $352.62 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $3,687.18 | $0.00 | $0.00 | $0.00 |
| Southern California Edison . | 7100-000 | $7,602.00 | $0.00 | $0.00 | $0.00 |
| Southwest Airlines Cargo | 7100-000 | $2,119.74 | $0.00 | $0.00 | $0.00 |
| State of California (DHCS) | 7100-000 | $70,291.00 | $0.00 | $0.00 | $0.00 |
| Stericycle | 7100-000 | $12,851.31 | $0.00 | $0.00 | $0.00 |
| Superior Scientific Inc. | 7100-000 | $1,275.00 | $0.00 | $0.00 | $0.00 |
| Taylor Time & Equipment | 7100-000 | $187.54 | $0.00 | $0.00 | $0.00 |
| TD Graphis, Inc. | 7100-000 | $1,464.96 | $0.00 | $0.00 | $0.00 |
| The Guerrini Law Firm | 7100-000 | $5,740.16 | $0.00 | $0.00 | $0.00 |
| Thue Duong MD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Time Warner / Spectrum | 7100-000 | $1,029.02 | $0.00 | $0.00 | $0.00 |
| Time Warner / Spectrum | 7100-000 | $682.05 | $0.00 | $0.00 | $0.00 |
| Ton Le | 7100-000 | $6,950.00 | $0.00 | $0.00 | $0.00 |
| Toyota Motor | 7100-000 | $1,577.11 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Creditor Corporation | | | | | |
| Toyota Motor Creditor Corporation | 7100-000 | $1,305.81 | $0.00 | $0.00 | $0.00 |
| Toyota Motor Creditor Corporation | 7100-000 | $1,433.00 | $0.00 | $0.00 | $0.00 |
| Uline | 7100-000 | $208.44 | $0.00 | $0.00 | $0.00 |
| Ultimate Internet Access | 7100-000 | $14,778.04 | $0.00 | $0.00 | $0.00 |
| VERIZON WIRELESS | 7100-000 | $8,002.05 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless . | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $3,688,091.97 | $4,159,179.35 | $4,159,179.35 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1        Exhibit 8

| | |
|---|---|
| **Case No.:** 16-20446-MW | **Trustee Name:** Todd A. Frealy |
| **Case Name:** BioData Medical Laboratories, Inc. | **Date Filed (f) or Converted (c):** 06/26/2017 (c) |
| **For the Period Ending:** 4/23/2021 | **§341(a) Meeting Date:** 09/18/2017 |
| | **Claims Bar Date:** 12/26/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1   Cash on Hand | $500.00 | $0.00 | | $0.00 | FA |
| 2   Checking Account at U.S. Bank | $25,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Amount varies day to day - Approximately | | | | | |
| 3   ACCOUNTS RECEIVABLE | $1,124,825.00 | $1,124,825.00 | | | FA |
| **Asset Notes:**   Schedules filed 11/28/16: <br><br> 90 days old or less $2,960,000.00 - uncollectible $947,000.00 = $2,013,000.00 <br> 90 days old or less $399,000.00 - uncollectible $299,000.00 = $100,000.00 <br><br> Amended Schedule A/B filed 2/15/17. <br> 90 days old or less $532,859.00 - uncollectible $330,373.00 = $202,486.00 <br> 90 days old or less $419,000.00 - uncollectible $359,000.00 = $60,000.00 <br> 90 days old or less $430,124.00 - uncollectible $275,279.00 = $154,845.00 <br> 90 days old or less $1,180,000.00 - uncollectible $728,000.00 = $452,000.00 <br> 90 days old or less $165,589.00 - uncollectible $112,601.00 = $52,988.00 <br> 90 days old or less $321,446.00 - uncollectible $208,940.00 = $112,506.00 <br> 90 days old or less $90,000.00 - uncollectible $0.00 = $90,000.00 <br><br> 90 days old or less (totals) $3,139,018.00 -uncollectible $2,014,193.00 = $1,124,825.00 <br><br> See asset #9 re sale of assets. | | | | | |
| 4   OFFICE FURNITURE | $75,000.00 | $75,000.00 | | $0.00 | FA |
| **Asset Notes:**   Miscellaneous office equipment (not including leased equipment) <br><br> See asset #9 re sale of assets. | | | | | |
| 5   OFFICE EQUIPMENT | $25,000.00 | $25,000.00 | | $0.00 | FA |
| **Asset Notes:**   Machinery and Equipment (not including leased equipment) <br><br> See asset #9 re sale of assets. | | | | | |
| 6   Claim against Vantage Medical Group | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:**   for breach of contract, economic duress, etc. | | | | | |
| 7   Claim against "daily withdrawal" lenders | Unknown | $0.00 | | $0.00 | FA |

Page No:    2        Exhibit 8

| | |
|---|---|
| **Case No.:** 16-20446-MW | **Trustee Name:** Todd A. Frealy |
| **Case Name:** BioData Medical Laboratories, Inc. | **Date Filed (f) or Converted to (c):** 06/26/2017 (c) |
| **For the Period Ending:** 4/23/2021 | **§341(a) Meeting Date:** 09/18/2017 |
| | **Claims Bar Date:** 12/26/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | for usury, fraudulent transfer, etc. Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC. Motion to approve compromise of controversy filed 12/4/19 re dismissal of complaint and counterclaim in adversary without prejudice. Order entered 1/14/2020 granting motion to approve compromise of controversy. Adversary closed 2/24/2020. | | | | | |
| **Ref. #** | | | | | | |
| 8 | Settlement - Pearl Beta Funding, LLC & Merchant Source **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Re: Adv. 6:16-ap-01298-MW Order granting motion to approve compromise of controversy entered 12/21/17. Defendants shall pay to the Trustee the sum of $5,000.00 within 7 days after entry of a Court order approving the agreement. | | | | | |
| 9 | Sale of Assets **(u)** | $0.00 | $900,000.00 | | $900,000.00 | FA |
| **Asset Notes:** | Motion for entry of an order: (A) Approving Sale of Substantially All of Debtor's Assets, Free and Clear of Liens, Claims and Interests; (B) Approving Assumption and/or Assignment of Certain Executory Contracts and Leases; (C) Approving Overbid Procedures; (D) Approving Management and Operations Transfer Agreement; and (E) Granting Related Relief - filed 8/18/17. Order granting motion entered 9/6/17. Purchase of Estate's right, title and interest in all inventory, supplies, intellectual property, equipment, accounts receivables and certain other assets owned by the Debtor, as described in the APA for cash in the sum of $900,000. See asset #3, 4, & 5. Motion to approve compromise of controversy with Healthquest Laboratories, Inc., Akemi Uomoto, & Henry Wallach filed 6/6/19. Healthquest to turnover remaining $108,092.74 of sale funds. Order entered 7/15/19 granting motion to approve compromise of controversy. Report of Sale filed 7/18/19. | | | | | |
| 10 | Settlement - Yellowstone Capital West, LLC and Merchant Source, Inc. Adversary 6:17-ap-01010-MW **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Adv. 17-ap-01010 | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    3            Exhibit 8

| Case No.: | 16-20446-MW | Trustee Name: | Todd A. Frealy |
| Case Name: | BioData Medical Laboratories, Inc. | Date Filed (f) or Converted (c): | 06/26/2017 (c) |
| For the Period Ending: | 4/23/2021 | §341(a) Meeting Date: | 09/18/2017 |
| | | Claims Bar Date: | 12/26/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Motion to approve compromise under Rule 9019 filed 1/12/18.  Defendants shall pay to the Trustee the sum of $5,000.00 within 7 days after entry of a Court order approving the agreement. Order granting motion entered 2/28/18. | | | | | |
| **Ref. #** | | | | | | |
| 11 | Preference Funds - Tosoh Bioscience, Inc. **(u)** | $0.00 | $14,754.93 | | $14,754.93 | FA |
| 12 | Settlement - American Express National Bank **(u)** | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | Motion to approve compromise -Settlement with AMEX - filed 5/14/19. Order entered 6/7/19 granting motion to approve compromise. American Express to make a settlement payment to the Estate in the sum of $20,000 and permits American Express to file a proof of claim for a general unsecured claim in the amount of the Settlement Payment pursuant to 11 U.S.C. Section 502(h). | | | | | |
| 13 | Refund of overpayment re pre-petition settlement of class action case **(u)** | $0.00 | $1,133.61 | | $1,193.61 | FA |
| INT | Post-Petition Interest Deposits **(u)** | Unknown | N/A | | $0.00 | FA |

| | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $1,250,325.00 | $2,170,713.54 | $945,948.54 | $0.00 |

**Major Activities affecting case closing:**

FORM 1

Page No:   4          Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-20446-MW | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | BioData Medical Laboratories, Inc. | Date Filed (f) or Converted (c): | 06/26/2017 (c) |
| For the Period Ending: | 4/23/2021 | §341(a) Meeting Date: | 09/18/2017 |
| | | Claims Bar Date: | 12/26/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

PERIOD ENDING 3/31/2021:

Notice of unclaimed dividend under FRBP 3011 filed 2/2/2021. Unclaimed dividend turned over to Court. Stop payment on stale check and reissue re MTS Health Supplies at current address. All checks have cleared. TDR to be submitted after receipt of March bank statement.

Status as of 12/31/2020:

TFR hearing held 10/20/2020 and continued to 11/3/2020. Stipulation between Trustee and Yaspan re fee application filed 11/2/2020. Notice of revocation of stipulation by Yaspan filed 11/2/2020. TFR hearing held - granted. Order entered 11/16/2020 granting application for compensation for Yaspan - $5,000 allowed. Order entered 11/16/2020 granting stipulation between Trustee and Yaspan re fee application. Order entered 11/16/2020 allowing fees and expenses. Amended order entered 11/17/2020 allowing fees and expenses. Distribution made.

Status as of 9/30/2020:

Transfer of Claims #53 & 54 to Danning, Gill, Israel & Krasnoff, LLP filed 7/1/2020. Additional funds received due to refund of overpayment by Debtor of class action settlement. Updated TFR submitted to UST on 8/27/2020. UST requested change to TFR. Further updated TFR to be submitted to UST on 8/27/2020. TFR filed with court on 9/3/2020. TFR hearing set for 10/20/2020.

Status as of 6/30/2020:

Stipulation with Siemens Healthcare Diagnostics Inc. to continue hearing on Motion for entry of order: (A) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Abbott Laboratories, Inc. [Doc. No. 538], in part; (B) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Siemens Healthcare Diagnostics, Inc. [Doc. No. 539]; and (C) Allowing all other Ch 7 Administrative Expense Priority Claims filed 4/6/2020. Order entered 4/7/2020 approving stipulation to continue hearing to 5/5/2020. Stipulation with Siemens Healthcare Diagnostics Inc. resolving Motion for entry of order: (A) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Abbott Laboratories, Inc. [Doc. No. 538], in part; (B) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Siemens Healthcare Diagnostics, Inc. [Doc. No. 539]; and (C) Allowing all other Ch 7 Administrative Expense Priority Claims filed 4/16/2020. Order approving stipulation entered 4/17/2020 resolving Motion for entry of order: (A) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Abbott Laboratories, Inc. [Doc. No. 538], in part; (B) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Siemens Healthcare Diagnostics, Inc. [Doc. No. 539]; and (C) Allowing all other Ch 7 Administrative Expense Priority Claims. Order entered 4/17/2020 granting Motion for entry of order: (A) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Abbott Laboratories, Inc. [Doc. No. 538], in part; (B) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Siemens Healthcare Diagnostics, Inc. [Doc. No. 539]; and (C) Allowing all other Ch 7 Administrative Expense Priority Claims.

Request for Court Costs filed 5/5/2020. Court Costs due $1400. Notice to professionals to file applications for compensation and Notice of Intent to File Final Report and Account filed 5/5/2020. Application for compensation filed 5/26/2020 by Law Offices of Robert M. Yaspan, Former Counsel for D-I-P. Application for compensation filed 5/26/2020 by Sherwood Partners, Inc., Financial Advisor to Trustee. Application for compensation filed 5/26/2020 by LNBYB, General Counsel to Trustee. Application for compensation filed 6/4/2020 by Hahn Fife & Company, LLC, Accountants to Trustee. Objection to Application for Compensation filed by Law Offices of Robert M. Yaspan filed 6/23/2020. TFR submitted to UST on 6/30/2020.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    5    Exhibit 8

| Case No.: | 16-20446-MW | | | | | Trustee Name: | Todd A. Frealy |
| Case Name: | BioData Medical Laboratories, Inc. | | | | | Date Filed (f) or Converted (c): | 06/26/2017 (c) |
| For the Period Ending: | 4/23/2021 | | | | | §341(a) Meeting Date: | 09/18/2017 |
| | | | | | | Claims Bar Date: | 12/26/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

PERIOD ENDING 3/31/2020:

STATUS OF TAX ISSUES: Estate tax returns for 2015/2016/2017/2018/2019 have been prepared and submitted to taxing agencies. Tax clearance received.

PENDING ASSET(S): None remaining.

STATUS OF INSURANCE: Not applicable.

STATUS OF PENDING LITIGATION: None. All adversary proceedings have concluded.

Order entered 1/14/20 granting motion to approve compromise re Merchant Cash & Capital, LLC. Motion for entry of order: (A) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Abbott Laboratories, Inc. [Doc. No. 538], in part; (B) Disallowing Ch 7 Administrative Expense Priority Claim asserted by Siemens Healthcare Diagnostics, Inc. [Doc. No. 539]; and (C) Allowing all other Ch 7 Administrative Expense Priority Claims filed 3/2/2020. Hearing set for 4/14/2020.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, pending. Stipulation for dismissal of action filed 2/14/2020. Order closing adversary case entered 2/18/2020. Adversary closed 2/24/2020.

Status as of 12/31/19:

Motion to approve compromise of controversy re Merchant Cash & Capital, LLC filed 12/4/19.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, pending. Pre-trial conference continued to 12/5/19. Order entered 10/22/19 continuing pre-trial conference to 12/5/19. Order entered 12/6/19 continuing pre-trial conference to 3/12/2020.

Status as of 9/30/19:

Order entered 7/15/19 granting Motion to approve compromise of controversy with Healthquest Laboratories, Inc., Akemi Uomoto, and Henry Wallach. Chapter 7 Trustee Report of Sale filed 7/18/19. Status hearing continued to 9/19/19. Stipulation re wind-down and dissolution of profit sharing plan & trust filed 7/26/19. Order entered 7/29/19 continuing status conference to 9/26/19 re: payment of post-petition taxes. Order entered 8/5/19 approving stipulation re wind-down and dissolution of profit sharing plan & trust. Notice of Distribution to Secured Creditors filed 8/13/19. Stipulation to withdraw with prejudice objection to motion by Ch 7 Trustee for entry of order authorizing payment of post-petition payroll taxes of the estate filed 9/12/19. Order entered 9/19/19 approving stipulation to withdraw with prejudice objection to motion by Ch 7 Trustee for entry of order authorizing payment of post-petition payroll taxes of the estate.

Adversary 6:18-ap-01119-MW, Frealy, Trustee v. Akemi Uomoto, Henry Wallach, pending. Stipulation to further continue status conference filed 7/9/19. Order entered 7/18/19 continuing status conference to 9/19/19. Stipulation to dismiss actions with prejudice filed 8/6/19. Order dismissing adversary with prejudice entered 8/14/19. Adversary closed.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, pending. Stipulation to continue pre-trial conference (with notice of settlement) filed 8/21/19. Order entered 8/22/19 on Stipulation to continue pre-trial conference. Pre-trial conference continued to 10/17/19.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 16-20446-MW | | Trustee Name: | | Todd A. Frealy |
| Case Name: | BioData Medical Laboratories, Inc. | | Date Filed (f) or Converted (c): | | 06/26/2017 (c) |
| For the Period Ending: | 4/23/2021 | | §341(a) Meeting Date: | | 09/18/2017 |
| | | | Claims Bar Date: | | 12/26/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Status as of 6/30/19:

Stipulation to continue status conference on motion authorizing payment of post-petition payroll taxes filed 5/9/19. Order continuing status conference on motion authorizing payment of post-petition payroll taxes entered 5/10/19 - status conference continued to 7/18/19. Motion to approve compromise of controversy with AMEX National Bank filed 5/14/19. Motion to approve compromise of controversy with Healthquest Laboratories, Inc., Akemi Uomoto, and Henry Wallach filed 6/6/19. Order entered 6/7/19 granting motion to approve compromise with AMEX.

Adversary 6:18-ap-01119-MW, Frealy, Trustee v. Akemi Uomoto, Henry Wallach, pending. Stipulation to further continue status conference pending mediation filed 5/3/19. Order entered 5/8/19 approving stipulation to continue status conference. Status conference continued to 7/18/19.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, pending. Ninth Stipulation to continue pre-trial conference filed 6/18/19. Order entered 6/19/19 on ninth stipulation to continue pre-trial conference. Pre-trial conference continued to 8/22/19.

PERIOD ENDING 3/31/19:

STATUS OF TAX ISSUES: Estate tax returns for 2015/2016/2017 have been prepared and submitted to taxing agencies. 2018 tax returns are being prepared.

PENDING ASSET(S): Collection of remainder of sale proceeds from sale of business; Merchant Cash & Capital adversary/collections.

STATUS OF INSURANCE: Not applicable.

STATUS OF PENDING LITIGATION: 1) Adversary 6:18-ap-01119-MW, Frealy, Trustee v. Akemi Uomoto, Henry Wallach. Pending mediation. Continued status conference set for 5/16/19. 2) Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC. Continued pre-trial conference set for 6/20/19.

Second Stipulation and Tolling Agreement between Trustee and American Express Company, American Express National Bank and American Express Travel Related Services Company, Inc. filed 1/15/19. Order entered 1/22/19 approving Second Stipulation and Tolling Agreement between Trustee and American Express Company, et al. Date of expiration of the statute of limitations is extended to 3/29/19. Third Stipulation and Tolling Agreement between Trustee and American Express Company, American Express National Bank and American Express Travel Related Services Company, Inc. filed 3/20/19. Order entered 3/21/19 continuing status conference on Ch 7 Trustee's motion for order authorizing payment of post-petition payroll taxes to 5/16/19. Order entered 3/22/19 approving Third Stipulation and Tolling Agreement between Trustee and American Express Company, et al. Date of expiration of the statute of limitations is extended to 5/31/19.

Adversary 6:18-ap-01119-MW, Frealy, Trustee v. Akemi Uomoto, Henry Wallach, pending. Stipulation to further continue status conference pending mediation filed 2/26/19. Order entered 2/28/19 granting stipulation to continue status conference to 5/16/19.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, pending. Notice of Settlement and Eighth Stipulation to continue pre-trial conference filed 2/15/19. Order entered 2/21/19 on Eighth Stipulation to continue pre-trial conference to 6/20/19.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   7       Exhibit 8

| Case No.: | 16-20446-MW | Trustee Name: | Todd A. Frealy |
| Case Name: | BioData Medical Laboratories, Inc. | Date Filed (f) or Converted (c): | 06/26/2017 (c) |
| For the Period Ending: | 4/23/2021 | §341(a) Meeting Date: | 09/18/2017 |
| | | Claims Bar Date: | 12/26/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Status as of 12/31/18:

Motion filed 10/22/18 to (1) allow modified claim 11 of Beckman Coulter, Inc., (2) allow claim of Quest Diagnostics Incorporated, and (3) for authority to distribute sale proceeds to Debtor's secured creditors. Hearing set for 11/13/18. Objection filed 10/30/18. Hearing on motion continued to 11/26/18. Order entered continuing status conference to 11/19/18. Stipulation entered 11/16/18 to continue status conference on motion for Ch. 7 Trustee re order authorizing payment of post-petition payroll taxes. Order entered 11/20/18 approving stipulation to continue status conference - status conference continued to 3/14/19. Order entered 11/20/18 granting motion to allow modified claim 11, allow claim of Quest Diagnostics, and authority to distribute sale proceeds. Stipulation and Tolling agreement between Ch 7 Trustee and American Express filed 11/26/18. Order entered 11/28/18 approving stipulation and tolling agreement between Trustee and American Express.

Adversary 6:18-ap-01119-MW, Frealy, Trustee v. Akemi Uomoto, Henry Wallach, pending. Answer to counterclaim filed 10/10/18 by Healthquest Laboratories, Inc. Answer to counterclaim filed 10/11/18 by Ch. 7 Trustee. Order entered 10/12/18 approving stipulation to continue status conference. Status conference continued to 11/8/18. Status conference continued to 3/14/19. Order entered 11/14/18 sending adversary proceeding into mediation. Order entered 12/17/18 assigning matter to mediation and appointing mediator Thomas D. Donovan.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, pending. Stipulation filed 10/10/18 to continue pre-trial conference. Order entered 10/12/18 granting sixth stipulation to continue pre-trial conference. Pre-trial conference continued to 12/6/18. Stipulation to continue pre-trial conference filed 12/4/18. Order entered 12/10/18 on seventh stipulation to continue pre-trial conference. Pre-trial conference continued to 2/28/19.

Status as of 9/30/18:

Motion for payment of post-petition payroll taxes filed 6/18/18. Hearing set for 7/10/18. Opposition to motion filed 6/26/18. Order re motion for payment of post-petition payroll taxes entered 7/18/18. Trustee is authorized to immediately pay the post-petition Chapter 7 payroll taxes incurred by the Debtor, in the sum of $99,160.45 (the "Payroll Taxes"), plus all accrued interest thereon ("Interest"), in full, to the Internal Revenue Service (the "IRS") as a Chapter 7 administrative expense of the Estate. Status hearing continued to 11/19/18.

Adversary 6:18-ap-01119-MW, Frealy, Trustee v. Akemi Uomoto, Henry Wallach, for recovery of money/property, pending. Stipulation to extend response deadline and continue status conference filed 7/5/18. Order approving stipulation to extend response deadline and continue status conference entered 7/6/18. Status conference held 9/11/18 and continued to 9/20/18. Answer to complaint and Counter-Claim filed 8/6/18. Stipulation to extend response deadline and continue status conference filed 9/28/18.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, filed 12/21/16. pending. Pre-Trial conference continued to 8/30/18. Discovery is pending. Substitution of attorney filed for Defendant 7/26/18. Notice of Deposition of Defendant filed 7/27/18. Stipulation to continue pre-trial conference filed 8/27/18. Order granting stipulation to continue pre-trial conference entered 8/29/18. Pre-Trial conference continued to 10/18/18.

Status as of 6/30/18:

Application for compensation of administrative expenses filed 4/19/18 by creditor Abbott Laboratories. Motion for allowance of administrative expense filed 4/20/18 by Siemens

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    8                Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** 16-20446-MW | | | | **Trustee Name:** Todd A. Frealy | |
| **Case Name:** BioData Medical Laboratories, Inc. | | | | **Date Filed (f) or Converted (c):** 06/26/2017 (c) | |
| **For the Period Ending:** 4/23/2021 | | | | **§341(a) Meeting Date:** 09/18/2017 | |
| | | | | **Claims Bar Date:** 12/26/2017 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Healthcare Diagnostics, Inc. Monthly operating report for September 2017 filed 6/8/18. Monthly operating report for October 2017 filed 6/8/18. Monthly operating report for November 2017 filed 6/8/18. Monthly operating report for December 2017 filed 6/8/18. Monthly operating report for January 2018 filed 6/8/18. Monthly operating report for February 2018 filed 6/8/18. Monthly operating report for March 2018 filed 6/8/18.

Adversary 6:18-ap-01119-MW, Frealy, Trustee v. Akemi Uomoto, Henry Wallach, filed 5/16/18 for recovery of money/property. Status conference set for 8/2/18.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, filed 12/21/16. pending. Pre-Trial conference continued to 8/9/18. Discovery is pending.

PERIOD ENDING 3/31/18:
Motion to approve compromise of controversy under Rule 9019 with Merchant Source, Inc. and Yellowstone Capital West, LLC filed 1/12/18. Stipulation with WHAA LLC re allowance of administrative expense claim for unpaid rent obligations filed 2/5/18, and order approving stipulation entered 2/6/18. Stipulation with Healthquest Clinical Laboratory, Inc. confirming full payment and satisfaction of post-petition financing filed 2/6/18, and order approving stipulation entered 2/8/18. Motion to establish bar dates for filing Ch.11 and Ch. 7 administrative expense priority claims filed 2/15/18. Order granting motion to approve compromise under Rule 9019 entered 2/28/18. Order granting motion to establish bar date entered 3/6/18. Notice re deadline to file requests for payment of Ch. 11 and Ch. 7 administrative expense priority claims filed 3/9/18. Motion for 2004 examination of Henry Wallach filed 3/20/18. Motion for 2004 examination of Akemi Uomoto filed 3/20/18. Orders granting motions for 2004 examinations entered 3/22/18. Estate tax returns will be required. Sale of lab closed effective March 30, 2018. Negotiations with buyer are ongoing concerning holdback and their demand for holdbacks.

Adversary 6:16-ap-01298, Debtor v. Pearl Beta Funding LLC, Merchant Source, Inc., closed. Stipulation for dismissal of adversary proceeding filed 1/8/18, and order dismissing adversary proceeding entered 1/10/18.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, filed 12/21/16. pending. Pre-Trial conference continued to 8/9/18. Discovery is pending.

Adversary 6:17-ap-01010, Debtor v. Yellowstone Capital West, LLC, Merchant Source, Inc., closed. Stipulation for dismissal of adversary proceeding filed 3/20/18, and order dismissing adversary proceeding entered 3/21/18.

Status as of 12/31/17:
Ch. 7
Order granting application to employ Hahn Fife & Company, LLP as Accountants effective 9/6/17, entered 10/6/17. Final order to obtain post-petition financing entered 10/10/17. Order approving second and final fee application by Patient Care Ombudsman entered 11/17/17. Motion to approve compromise under Rule 9019 with Pearl Beta Funding, LLC and Merchant Source, Inc. filed 11/22/17. Monthly Operating Reports filed 12/13/17 for June, July and August 2017. Order granting motion to approve compromise under Rule 9019 with Pearl Beta Funding, LLC, etc. entered 12/21/17.

Adversary 6:16-ap-01298, Debtor v. Pearl Beta Funding LLC, Merchant Source, Inc., pending.

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    9        Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** 16-20446-MW | | | | **Trustee Name:** Todd A. Frealy | |
| **Case Name:** BioData Medical Laboratories, Inc. | | | | **Date Filed (f) or Converted (c):** 06/26/2017 (c) | |
| **For the Period Ending:** 4/23/2021 | | | | **§341(a) Meeting Date:** 09/18/2017 | |
| | | | | **Claims Bar Date:** 12/26/2017 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, filed 12/21/16. pending. Pre-Trial conference continued to 3/29/18.

Adversary 6:17-ap-01010, Debtor v. Yellowstone Capital West, LLC, Merchant Source, Inc., pending. Status conference continued to 1/18/18.

Status as of 9/30/17:
Ch. 11
Notice of appointment and acceptance of Ch. 11 Trustee filed 7/3/17. Ch. 11 Trustee's emergency motion for order authorizing use of cash collateral of Debtor filed 7/7/17. Order granting OST entered 7/7/17. hearing on motion or cash collateral set for 7/11/17.

Ch. 7
Order entered 7/14/17 converting case to Ch. 7 effective nunc pro tunc to 6/26/2017. Notice of appointment and acceptance of trustee filed 7/14/17. Application to employ Levene Neale Bender Yoo & Brill LLP (LNBYB) as Ch. 7 Trustee counsel filed 7/14/17. Application to employ Sherwood Partners, Inc. as Financial Advisor and Sales Agent filed 7/14/17. Order granting, on interim basis, Ch. 11 Trustee's motion for use of cash collateral entered 7/19/17. Order granting, on final basis, Trustee's motion for use of cash collateral entered 7/27/17. Order granting application to employ LNBYB entered 8/3/17. Order granting application to employ Sherwood Partners, Inc. entered 8/3/17. Second motion for use of cash collateral filed 8/7/17. Hearing set for 8/9/17. Motion for sale of substantially all of Debtor's assets filed 8/18/17. Order granting second motion for use of cash collateral entered 8/21/17. Motion to continue operating business of Debtor filed 8/24/17. Order granting motion for sale of property entered 9/6/17. Motion to obtain post-petition financing filed 9/6/17. Application to employ Hahn Fife & Company, LLP as Accountants filed 9/7/17. Order granting motion to continue operating business of Debtor entered 9/14/17. Order granting, on final basis, second motion for use of cash collateral entered 9/18/17. Interim order granting motion to obtain post-petition financing entered 9/18/17. Notice of Assets filed 9/21/17. POC deadline 12/26/17.

Status as of 6/30/17:
Ch. 11
Order granting applications for compensation entered 4/27/17. UST motion to dismiss or convert filed 5/30/17. Hearing set for 6/20/17. Amended UST motion to dismiss or convert filed 5/31/17. Order granting UST motion to dismiss or convert entered 6/23/17 - Ch. 11 Trustee shall be appointed. Motion to appoint Trustee filed 6/26/17. Notice of appointment of Ch. 11 Trustee filed 6/26/17. Order granting motion to appoint Ch. 11 Trustee Todd Frealy entered 6/29/17.

Status as of 3/31/17:
Ch. 11
Acceptance of appointment of Patient Care Ombudsman filed 1/9/17. Amended Schedules filed 2/15/17. Amended schedules filed 2/28/17.

Adversary 6:17-ap-01010, Debtor v. Yellowstone Capital West, LLC, Merchant Source, Inc., filed 1/23/17.

2016 - Ch. 11

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:     10          Exhibit 8

| | |
|---|---|
| **Case No.:** | 16-20446-MW |
| **Case Name:** | BioData Medical Laboratories, Inc. |
| **For the Period Ending:** | 4/23/2021 |

| | |
|---|---|
| **Trustee Name:** | Todd A. Frealy |
| **Date Filed (f) or Converted (c):** | 06/26/2017 (c) |
| **§341(a) Meeting Date:** | 09/18/2017 |
| **Claims Bar Date:** | 12/26/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Ch. 11 Voluntary Petition filed 11/28/16.

Adversary 6:16-ap-01298, Debtor v. Pearl Beta Funding LLC, Merchant Source, Inc., filed 12/20/16.

Adversary 6:16-ap-01299, Debtor v. Merchant Cash & Capital, LLC, filed 12/21/16.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 06/30/2020 | **Current Projected Date Of Final Report (TFR):** | 06/30/2020 |

/s/ TODD A. FREALY

TODD A. FREALY

Case 6:16-bk-20446-MW   Doc 708   Filed 05/11/21   Entered 05/11/21 14:25:56   Desc   Page No: 1   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-20446-MW | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | BioData Medical Laboratories, Inc. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***2585 | Checking Acct #: | ******5487 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 11/28/2016 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2017 | (9) | Coastline Medical Management LLC | DEPOSIT ON SALE | 1229-000 | $300,000.00 | | $300,000.00 |
| 12/28/2017 | (8) | Pearl Capital | Settlement Payment - Electronic payment | 1249-000 | $5,000.00 | | $305,000.00 |
| 01/02/2018 | | Transfer to Acct # xxxxxx5610 | Transfer of Funds | 9999-000 | | $5,000.00 | $300,000.00 |
| 02/06/2018 | (9) | Healthquest Laboratories, Inc. | SALE FUNDS | 1229-000 | $150,000.00 | | $450,000.00 |
| 02/07/2018 | | Transfer to Acct # xxxxxx5610 | Transfer of Funds | 9999-000 | | $450,000.00 | $0.00 |
| 03/29/2018 | | Healthquest Laboratories, Inc. | Incoming wire - mistakenly accepted by Union Bank /transferred to Trustee's East West Bank account on 4/3/18. | 9999-000 | $116,907.26 | | $116,907.26 |
| 04/03/2018 | | Estate of BioData Medical Laboratories | transfer of funds to estate account at East West Bank (should be dated 04-3-18 and UTC 9999) | 9999-000 | | $116,907.26 | $0.00 |

| | | | | TOTALS: | $571,907.26 | $571,907.26 | $0.00 |
| | | | | Less: Bank transfers/CDs | $116,907.26 | $571,907.26 | |
| | | | | Subtotal | $455,000.00 | $0.00 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $455,000.00 | $0.00 | |

| **For the period of 11/28/2016 to 4/23/2021** | | **For the entire history of the account between 07/06/2017 to 4/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $455,000.00 | Total Compensable Receipts: | $455,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $455,000.00 | Total Comp/Non Comp Receipts: | $455,000.00 |
| Total Internal/Transfer Receipts: | $116,907.26 | Total Internal/Transfer Receipts: | $116,907.26 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $571,907.26 | Total Internal/Transfer Disbursements: | $571,907.26 |

FORM 2                                                                                Page No: 2

CASH RECEIPTS AND DISBURSEMENTS RECORD                          Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 16-20446-MW | |
| **Case Name:** | BioData Medical Laboratories, Inc. | |
| **Primary Taxpayer ID #:** | **-***2585 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/28/2016 | |
| **For Period Ending:** | 4/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Todd A. Frealy |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******5610 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/02/2018 | | Transfer from Acct # xxxxxx5487 | Transfer of Funds | 9999-000 | $5,000.00 | | $5,000.00 |
| 02/07/2018 | | Transfer from Acct # xxxxxx5487 | Transfer of Funds | 9999-000 | $450,000.00 | | $455,000.00 |
| 02/14/2018 | | East West Bank | Transfer Funds | 9999-000 | | $455,000.00 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $455,000.00 | $455,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $455,000.00 | $455,000.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

| **For the period of 11/28/2016 to 4/23/2021** | | **For the entire history of the account between 12/29/2017 to 4/23/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $455,000.00 | Total Internal/Transfer Receipts: | $455,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $455,000.00 | Total Internal/Transfer Disbursements: | $455,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-20446-MW | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | BioData Medical Laboratories, Inc. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2585 | Checking Acct #: | ******0446 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/28/2016 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2018 | | East West Bank | Transfer Funds | 9999-000 | $800,131.95 | | $800,131.95 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $728.51 | $799,403.44 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,187.54 | $798,215.90 |
| 06/14/2018 | 6001 | INTERNATIONAL SURETIES, LTD | Chapter 7 Blanket Bond #016030866 - Increase | 2300-000 | | $99.21 | $798,116.69 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,147.48 | $796,969.21 |
| 07/18/2018 | 6002 | UNITED STATES TREASURY | Post-petition Ch. 7 Payroll taxes -IRS Per Order re: Motion by Ch. 7 Trustee for Entry of Order Authorizing Payment of Post-Petition Payroll Taxes of the Estate entered 7/18/18. | 2690-000 | | $102,359.45 | $694,609.76 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,149.59 | $693,460.17 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $166.16 | $693,294.01 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($166.16) | $693,460.17 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $12,135.55 | $681,324.62 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($12,135.55) | $693,460.17 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,030.69 | $692,429.48 |
| 11/28/2018 | 6003 | Beckman Coulter, Inc. | Per Order entered 11/20/18 on Trustee's motion (I) allowing modified claim of Beckman Coulter, Inc. [Claim No. 11-1]; (II) allowing claim of Quest Diagnostics Incorporated; and (III) for authority to distribute sale proceeds to the Debtor's secured creditors. | 4210-000 | | $354,990.13 | $337,439.35 |
| 11/28/2018 | 6004 | Quest Diagnostics, Incorporated | Per Order entered 11/20/18 on Trustee's motion (I) allowing modified claim of Beckman Coulter, Inc. [Claim No. 11-1]; (II) allowing claim of Quest Diagnostics Incorporated; and (III) for authority to distribute sale proceeds to the Debtor's secured creditors. | * | | $115,009.87 | $222,429.48 |
| | | | $(106,772.25) | 4220-003 | | | $222,429.48 |
| | | | $(8,237.62) | 4220-003 | | | $222,429.48 |
| 01/29/2019 | 6005 | INTERNATIONAL SURETIES, LTD | Ch 7 Blanket Bond #016030866 Term: 1/4/19 to 1/4/20 Per Local Bankruptcy Rule 2016-2(c) | 2300-000 | | $268.33 | $222,161.15 |
| | | | **SUBTOTALS** | | $800,131.95 | $577,970.80 | |

FORM 2

Page No: 4    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-20446-MW | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | BioData Medical Laboratories, Inc. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2585 | Checking Acct #: | ******0446 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/28/2016 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2019 | 6004 | STOP PAYMENT: Quest Diagnostics, Incorporated | Per Order entered 11/20/18 on Trustee's motion (I) allowing modified claim of Beckman Coulter, Inc. [Claim No. 11-1]; (II) allowing claim of Quest Diagnostics Incorporated; and (III) for authority to distribute sale proceeds to the Debtor's secured creditors. | * | | ($115,009.87) | $337,171.02 |
| | | | $106,772.25 | 4220-004 | | | $337,171.02 |
| | | | $8,237.62 | 4220-004 | | | $337,171.02 |
| 03/11/2019 | 6006 | Quest Diagnostics, Incorporated | Per Order entered 11/20/18 on Trustee's motion (I) allowing modified claim of Beckman Coulter, Inc. [Claim No. 11-1]; (II) allowing claim of Quest Diagnostics Incorporated; and (III) for authority to distribute sale proceeds to the Debtor's secured creditors. | * | | $115,009.87 | $222,161.15 |
| | | | Per Order entered 11/20/18 on Trustee's motion (I) allowing modified claim of Beckman Coulter, Inc. [Claim No. 11-1]; (II) allowing claim of Quest Diagnostics Incorporated; and (III) for authority to distribute sale proceeds to the Debtor's secured creditors.   $(8,237.62) | 4220-000 | | | $222,161.15 |
| | | | Per Order entered 11/20/18 on Trustee's motion (I) allowing modified claim of Beckman Coulter, Inc. [Claim No. 11-1]; (II) allowing claim of Quest Diagnostics Incorporated; and (III) for authority to distribute sale proceeds to the Debtor's secured creditors.   $(106,772.25) | 4220-000 | | | $222,161.15 |
| 07/18/2019 | (9) | Sunil Brahmbhatt | Sale proceeds | 1229-000 | $108,092.74 | | $330,253.89 |

| | | | **SUBTOTALS** | $108,092.74 | $0.00 |
|---|---|---|---|---|---|

Page No: 5   Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-20446-MW | | | **Trustee Name:** | Todd A. Frealy | |
| **Case Name:** | BioData Medical Laboratories, Inc. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2585 | | | **Checking Acct #:** | ******0446 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 11/28/2016 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 4/23/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/08/2019 | 6007 | Beckman Coulter, Inc. | Per order entered 7/15/19 granting Ch. 7 Trustee's motion to approve compromise of controversy with Healthquest Laboratories, Inc., Akemi Uomoto, & Henry Wallach, and order entered 11/20/18 on Trustee's motion (I) allowing modified claim of Beckman Coulter, Inc; (II) allowing claim of Quest Diagnostics Incorporated; and (III) for authority to distribute sale proceeds to the Debtor's secured creditors. | 4210-000 | | $29,198.24 | $301,055.65 |
| 08/08/2019 | 6008 | Quest Diagnostics, Incorporated | Per order entered 7/15/19 granting Ch. 7 Trustee's motion to approve compromise of controversy with Healthquest Laboratories, Inc., Akemi Uomoto, & Henry Wallach, and order entered 11/20/18 on Trustee's motion (I) allowing modified claim of Beckman Coulter, Inc; (II) allowing claim of Quest Diagnostics Incorporated; and (III) for authority to distribute sale proceeds to the Debtor's secured creditors. | 4220-000 | | $78,894.50 | $222,161.15 |
| 09/03/2019 | 6009 | INTERNATIONAL SURETIES, LTD | Bond Payment | 2300-000 | | $25.15 | $222,136.00 |
| 09/03/2019 | 6009 | VOID: INTERNATIONAL SURETIES, LTD | VOID CHECK - TO BE REISSUED | 2300-003 | | ($25.15) | $222,161.15 |
| 09/03/2019 | 6010 | INTERNATIONAL SURETIES, LTD | Ch. 7 Bond Bond #016030866 Term 1/4/19 to 1/4/20 | 2300-000 | | $25.15 | $222,136.00 |
| 01/23/2020 | 6011 | INTERNATIONAL SURETIES, LTD | CHAPTER 7 BLANKET BOND #016030866 TERM: 1/4/2020 - 1/4/2021 | 2300-000 | | $251.82 | $221,884.18 |
| 06/15/2020 | | Transfer From: #*******0446 | TRANSFER OF FUNDS -RE: PREPARATION OF TRUSTEE'S FINAL REPORT | 9999-000 | $34,754.93 | | $256,639.11 |
| 08/21/2020 | (13) | DST AMS AGT for Diaz v Biodata | Refund of overpayment re pre-petition settlement of class action case Wire received 8/20/2020. | 1229-000 | $1,193.61 | | $257,832.72 |
| 11/20/2020 | 6012 | United States Bankruptcy Court | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 2700-000 | | $1,400.00 | $256,432.72 |

**SUBTOTALS** $35,948.54   $109,769.71

Page No: 6    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-20446-MW | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | BioData Medical Laboratories, Inc. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2585 | Checking Acct #: | ******0446 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/28/2016 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2020 | 6013 | Constance Doyle, LLC | Account Number: ; Claim #: ;  Distribution Dividend: 29.32; | 2990-000 | | $1,300.12 | $255,132.60 |
| 11/20/2020 | 6014 | DONALD T. FIFE | Account Number: ; Claim #: ;  Distribution Dividend: 29.32; | 3410-000 | | $7,269.09 | $247,863.51 |
| 11/20/2020 | 6015 | DONALD T. FIFE | Account Number: ; Claim #: ;  Distribution Dividend: 29.32; | 3420-000 | | $164.96 | $247,698.55 |
| 11/20/2020 | 6016 | Employment Development Department | Account Number: Employee Tax; Claim #: ;  Distribution Dividend: 29.32; | 2690-720 | | $102.13 | $247,596.42 |
| 11/20/2020 | 6017 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Account Number: Employer Tax; Claim #: ;  Distribution Dividend: 29.32; | 2690-720 | | $139.57 | $247,456.85 |
| 11/20/2020 | 6018 | Law Office of Robert M. Yaspan | Account Number: ; Claim #: ;  Distribution Dividend: 29.32; | 2990-000 | | $1,466.08 | $245,990.77 |
| 11/20/2020 | 6019 | LEVENE NEALE BENDER YOO & BRILL LLP . | Account Number: ; Claim #: ;  Distribution Dividend: 29.32; | 3110-000 | | $145,217.44 | $100,773.33 |
| 11/20/2020 | 6020 | LEVENE NEALE BENDER YOO & BRILL LLP . | Account Number: ; Claim #: ;  Distribution Dividend: 29.32; | 3120-000 | | $20,280.59 | $80,492.74 |
| 11/20/2020 | 6021 | SHERWOOD PARTNERS, INC. | Account Number: ; Claim #: ;  Distribution Dividend: 29.32; | 3991-000 | | $27,855.43 | $52,637.31 |
| 11/20/2020 | 6022 | TODD FREALY | Trustee Compensation | 2100-000 | | $14,660.75 | $37,976.56 |
| 11/20/2020 | 6023 | TODD FREALY | Trustee Expenses | 2200-000 | | $180.24 | $37,796.32 |
| 11/20/2020 | 6024 | United States Treasury | Account Number: Employee Tax; Claim #: ;  Distribution Dividend: 29.32; | 2690-720 | | $1,802.69 | $35,993.63 |
| 11/20/2020 | 6025 | United States Treasury | Account Number: Employer Tax; Claim #: ;  Distribution Dividend: 29.32; | 2690-720 | | $805.97 | $35,187.66 |
| 11/20/2020 | 6026 | Abbott Diagnostic Division Abbott Laboratories Inc. | Account Number: ; Claim #: ;  Distribution Dividend: 29.32; | 2410-000 | | $2,206.62 | $32,981.04 |
| 11/20/2020 | 6027 | Siemens Healthcare Diagnostics Inc. | Account Number: ; Claim #: ;  Distribution Dividend: 29.32; | 2410-000 | | $7,476.98 | $25,504.06 |
| 11/20/2020 | 6028 | Office of the U.S. Trustee | Account Number: ; Claim #: 40;  Distribution Dividend: 29.32; | 2950-000 | | $1,999.15 | $23,504.91 |
| | | | **SUBTOTALS** | | $0.00 | $232,927.81 | |

Page No: 7    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-20446-MW | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | BioData Medical Laboratories, Inc. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2585 | Checking Acct #: | ******0446 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/28/2016 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/20/2020 | 6029 | MTS HEALTH SUPPLIES, INC | Account Number: ; Claim #: 41;  Distribution Dividend: 29.32; | 2990-000 | | $1,902.04 | $21,602.87 |
| 11/20/2020 | 6030 | Advance Tech Staffing | Account Number: ; Claim #: 42;  Distribution Dividend: 29.32; | 2990-000 | | $8,251.07 | $13,351.80 |
| 11/20/2020 | 6031 | HISTOPATHOLOGY SERVICES INC | Account Number: ; Claim #: 43;  Distribution Dividend: 29.32; | 2990-000 | | $3,059.99 | $10,291.81 |
| 11/20/2020 | 6032 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 47;  Distribution Dividend: 29.32; | 2820-000 | | $1,108.25 | $9,183.56 |
| 11/20/2020 | 6033 | Employment Development Department | Account Number: ; Claim #: 48;  Distribution Dividend: 29.32; | 2820-000 | | $227.59 | $8,955.97 |
| 11/20/2020 | 6034 | Edgar Ricardo Garcia | Account Number: ; Claim #: 51;  Distribution Dividend: 29.32; | 2990-000 | | $293.22 | $8,662.75 |
| 11/20/2020 | 6035 | Danning, Gill, Israel & Krasnoff, LLP | Account Number: ; Claim #: 53;  Distribution Dividend: 29.32; | 2690-720 | | $4,174.28 | $4,488.47 |
| 11/20/2020 | 6036 | Danning, Gill, Israel & Krasnoff, LLP | Account Number: ; Claim #: 54;  Distribution Dividend: 29.32; | 2690-720 | | $4,134.46 | $354.01 |
| 11/20/2020 | 6037 | County of San Bernardino | Account Number: ; Claim #: 56;  Distribution Dividend: 29.32; | 2820-000 | | $354.01 | $0.00 |
| 01/26/2021 | 6013 | Constance Doyle, LLC | Void of Check# 6013 | 2990-003 | | ($1,300.12) | $1,300.12 |
| 01/26/2021 | 6038 | US Bankruptcy Court | Unclaimed Funds | 2990-001 | | $1,300.12 | $0.00 |
| 02/22/2021 | 6029 | STOP PAYMENT: MTS HEALTH SUPPLIES, INC | Account Number: ; Claim #: 41;  Distribution Dividend: 29.32; | 2990-004 | | ($1,902.04) | $1,902.04 |
| 02/22/2021 | 6039 | MTS HEALTH SUPPLIES, INC | Account Number: ; Claim #: 41;  Distribution Dividend: 29.32; | 2990-000 | | $1,902.04 | $0.00 |

|  |  |  |  | SUBTOTALS | $0.00 | $23,504.91 | |

Page No: 8                Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-20446-MW | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | BioData Medical Laboratories, Inc. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2585 | | Checking Acct #: | ******0446 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 11/28/2016 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/23/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $944,173.23 | $944,173.23 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $834,886.88 | $0.00 | |
| | | | **Subtotal** | | $109,286.35 | $944,173.23 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $109,286.35 | $944,173.23 | |

| For the period of  11/28/2016 to 4/23/2021 | | For the entire history of the account between 04/12/2018 to 4/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $109,286.35 | Total Compensable Receipts: | $109,286.35 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $109,286.35 | Total Comp/Non Comp Receipts: | $109,286.35 |
| Total Internal/Transfer Receipts: | $834,886.88 | Total Internal/Transfer Receipts: | $834,886.88 |
| | | | |
| Total Compensable Disbursements: | $944,173.23 | Total Compensable Disbursements: | $944,173.23 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $944,173.23 | Total Comp/Non Comp Disbursements: | $944,173.23 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 9

FORM 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 16-20446-MW | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | BioData Medical Laboratories, Inc. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2585 | Checking Acct #: | ******0446 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking -2 |
| For Period Beginning: | 11/28/2016 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2018 | (11) | Tosoh Bioscience, Inc. | Preference funds turnover | 1241-000 | $14,754.93 | | $14,754.93 |
| 05/23/2019 | (12) | American Express Travel Related Services Company, Inc. | Settlement | 1241-000 | $20,000.00 | | $34,754.93 |
| 06/15/2020 | | Transfer To: #******0446 | TRANSFER OF FUNDS -RE: PREPARATION OF TRUSTEE'S FINAL REPORT | 9999-000 | | $34,754.93 | $0.00 |
| | | | **TOTALS:** | | $34,754.93 | $34,754.93 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $34,754.93 | |
| | | | Subtotal | | $34,754.93 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $34,754.93 | $0.00 | |

| For the period of  11/28/2016 to 4/23/2021 | | For the entire history of the account between 12/13/2018 to 4/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $34,754.93 | Total Compensable Receipts: | $34,754.93 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $34,754.93 | Total Comp/Non Comp Receipts: | $34,754.93 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $34,754.93 | Total Internal/Transfer Disbursements: | $34,754.93 |

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-20446-MW | |
| **Case Name:** | BioData Medical Laboratories, Inc. | |
| **Primary Taxpayer ID #:** | **-***2585 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/28/2016 | |
| **For Period Ending:** | 4/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Todd A. Frealy |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0099 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2018 | | Union Bank | Transfer Funds | 9999-000 | $455,000.00 | | $455,000.00 |
| 02/27/2018 | 5001 | INTERNATIONAL SURETIES, LTD | Bond #016030866 Term 1/4/18 to 1/4/19 | 2300-000 | | $245.78 | $454,754.22 |
| 03/01/2018 | (9) | Healthquest Laboratories, Inc. | WIRE TRANSFER RECEIVED BY BANK ON 2-28-18. | 1229-000 | $225,000.00 | | $679,754.22 |
| 03/07/2018 | (10) | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Settlement Payment - Yellowstone Capital West, LLC | 1249-000 | $5,000.00 | | $684,754.22 |
| 04/03/2018 | (9) | Healthquest Laboratories, Inc. | Funds received from Union Bank on 4/3/18. | 1229-000 | $116,907.26 | | $801,661.48 |
| 04/11/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $426.35 | $801,235.13 |
| 04/11/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $1,103.18 | $800,131.95 |
| 04/12/2018 | | Integrity Bank | Transfer Funds | 9999-000 | | $800,131.95 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $801,907.26 | $801,907.26 | $0.00 |
| **Less: Bank transfers/CDs** | $455,000.00 | $800,131.95 | |
| **Subtotal** | $346,907.26 | $1,775.31 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $346,907.26 | $1,775.31 | |

| For the period of 11/28/2016 to 4/23/2021 | | For the entire history of the account between 02/14/2018 to 4/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $346,907.26 | Total Compensable Receipts: | $346,907.26 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $346,907.26 | Total Comp/Non Comp Receipts: | $346,907.26 |
| Total Internal/Transfer Receipts: | $455,000.00 | Total Internal/Transfer Receipts: | $455,000.00 |
| | | | |
| Total Compensable Disbursements: | $1,775.31 | Total Compensable Disbursements: | $1,775.31 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,775.31 | Total Comp/Non Comp Disbursements: | $1,775.31 |
| Total Internal/Transfer Disbursements: | $800,131.95 | Total Internal/Transfer Disbursements: | $800,131.95 |

FORM 2                                                                                               Page No: 11          Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-20446-MW | Trustee Name: | Todd A. Frealy |
| Case Name: | BioData Medical Laboratories, Inc. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***2585 | Checking Acct #: | ******0099 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/28/2016 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/23/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $945,948.54 | $945,948.54 | $0.00 |

| For the period of 11/28/2016 to 4/23/2021 | | For the entire history of the case between 06/26/2017 to 4/23/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $945,948.54 | Total Compensable Receipts: | $945,948.54 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $945,948.54 | Total Comp/Non Comp Receipts: | $945,948.54 |
| Total Internal/Transfer Receipts: | $1,861,794.14 | Total Internal/Transfer Receipts: | $1,861,794.14 |
| | | | |
| Total Compensable Disbursements: | $945,948.54 | Total Compensable Disbursements: | $945,948.54 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $945,948.54 | Total Comp/Non Comp Disbursements: | $945,948.54 |
| Total Internal/Transfer Disbursements: | $1,861,794.14 | Total Internal/Transfer Disbursements: | $1,861,794.14 |

/s/ TODD A. FREALY

TODD A. FREALY